January 9, 2017

16-CV-24896- COOKE/TORRES

JACKSON ANTONIO PINEDAZAMORA

     Plaintiff,

Vs.

COOL EXORESS, LLC

Juan David Bernal

Viviana Segura

     Defendants,

----------------------------------------------------------------------

## RE: CASE NUMBER 1: 16-CV-24896-MGC

I refer to your letter dated 19 December 2016.

Cool Express is a company with 3 years in business only, the employee Jackson Pineda was hired by a staffing agency on April of 2015 right when the company was just starting, and due to his performance he was given the opportunity to work with our Company directly as Warehouse Receiving Supervisor and Shipping with a salary of $8.05 at the beginning and which was increase to $9.00 per hour and base on his trust he was given the company keys and he was able to handle his own break times and lunch times with responsibility reason why he was never supervised during those break times and since he had the company keys he was able to set his own start time. Payment was every 15 days reason why we agreed on a payment of the total hours per each 15 days period with the intention to offer a fair an permanent salary that cover his needs, since my business has very uneven work periods, some weeks can be very slow in hours and some other don't.

During these first 2 years my company has loss more than $150,000.000. I accept my mistake of not controlling the details of this employee hours due that I have a very small business is just starting and I'm learning but I do not agreed on the hours this employee is claiming due that he never manifested he was not agreed whit his salary or never told the company we own him money and he left the company for personal reasons.

Fortunately he always punch in and out his time and I attached with this letter the hours report since April 2015 until November 2016 and a detail report per week with the additional hours which shows I owe him 320 hours per $4.50 ( overtime difference) total we owe him is $ 1,440.00 Us

Yours sincerely

**JUAN DAVID BERNAL**
Cel. 786-427-4864 // Ph. 786-233-9474

1430nw 82ave
Doral Fl 33126

| | Week | | | Additional Hours |
|---|---|---|---|---|
| Monday, April 20, 2015 | to | Sunday, April 26, 2015 | | 7.08 |
| Monday, April 27, 2015 | to | Sunday, May 3, 2015 | | 10.47 |
| Monday, May 4, 2015 | to | Sunday, May 10, 2015 | | 0.00 |
| Monday, May 11, 2015 | to | Sunday, May 17, 2015 | | |
| Monday, May 18, 2015 | to | Sunday, May 24, 2015 | | |
| Monday, May 25, 2015 | to | Sunday, May 31, 2015 | | 0.00 |
| Monday, June 1, 2015 | to | Sunday, June 7, 2015 | | |
| Monday, June 8, 2015 | to | Sunday, June 14, 2015 | | |
| Monday, June 15, 2015 | to | Sunday, June 21, 2015 | | |
| Monday, June 22, 2015 | to | Sunday, June 28, 2015 | | |
| Monday, June 29, 2015 | to | Sunday, July 5, 2015 | | |
| Monday, July 6, 2015 | to | Sunday, July 12, 2015 | | |
| Monday, July 13, 2015 | to | Sunday, July 19, 2015 | | |
| Monday, July 20, 2015 | to | Sunday, July 26, 2015 | | |
| Monday, July 27, 2015 | to | Sunday, August 2, 2015 | | 1.49 |
| Monday, August 3, 2015 | to | Sunday, August 9, 2015 | | |
| Monday, August 10, 2015 | to | Sunday, August 16, 2015 | | |
| Monday, August 17, 2015 | to | Sunday, August 23, 2015 | | 4.53 |
| Monday, August 24, 2015 | to | Sunday, August 30, 2015 | | 2.43 |
| Monday, August 31, 2015 | to | Sunday, September 6, 2015 | | 26.18 |
| Monday, September 7, 2015 | to | Sunday, September 13, 2015 | | 6.01 |
| Monday, September 14, 2015 | to | Sunday, September 20, 2015 | | 1.59 |
| Monday, September 21, 2015 | to | Sunday, September 27, 2015 | | 4.55 |
| Monday, September 28, 2015 | to | Sunday, October 4, 2015 | | |
| Monday, October 5, 2015 | to | Sunday, October 11, 2015 | | 5.27 |
| Monday, October 12, 2015 | to | Sunday, October 18, 2015 | | 5.25 |
| Monday, October 19, 2015 | to | Sunday, October 25, 2015 | | |
| Monday, October 26, 2015 | to | Sunday, November 1, 2015 | | 2.17 |
| Monday, November 2, 2015 | to | Sunday, November 8, 2015 | | |
| Monday, November 9, 2015 | to | Sunday, November 15, 2015 | | 10.17 |
| Monday, November 16, 2015 | to | Sunday, November 22, 2015 | | 5.37 |
| Monday, November 23, 2015 | to | Sunday, November 29, 2015 | | |
| Monday, November 30, 2015 | to | Sunday, December 6, 2015 | | 13.11 |
| Monday, December 7, 2015 | to | Sunday, December 13, 2015 | | 2.02 |
| Monday, December 14, 2015 | to | Sunday, December 20, 2015 | | |
| Monday, December 21, 2015 | to | Sunday, December 27, 2015 | | |
| Monday, December 28, 2015 | to | Sunday, January 3, 2016 | | |
| Monday, January 4, 2016 | to | Sunday, January 10, 2016 | | 5.00 |
| Monday, January 11, 2016 | to | Sunday, January 17, 2016 | | |
| Monday, January 18, 2016 | to | Sunday, January 24, 2016 | | |
| Monday, January 25, 2016 | to | Sunday, January 31, 2016 | | 39.31 |
| Monday, February 1, 2016 | to | Sunday, February 7, 2016 | | 48.11 |
| Monday, February 8, 2016 | to | Sunday, February 14, 2016 | | |
| Monday, February 15, 2016 | to | Sunday, February 21, 2016 | | |
| Monday, February 22, 2016 | to | Sunday, February 28, 2016 | | |
| Monday, February 29, 2016 | to | Sunday, March 6, 2016 | | |
| Monday, March 7, 2016 | to | Sunday, March 13, 2016 | | |
| Monday, March 14, 2016 | to | Sunday, March 20, 2016 | | |
| Monday, March 21, 2016 | to | Sunday, March 27, 2016 | | |
| Monday, March 28, 2016 | to | Sunday, April 3, 2016 | | |
| Monday, April 4, 2016 | to | Sunday, April 10, 2016 | | |
| Monday, April 11, 2016 | to | Sunday, April 17, 2016 | | |
| Monday, April 18, 2016 | to | Sunday, April 24, 2016 | | |
| Monday, April 25, 2016 | to | Sunday, May 1, 2016 | | |
| Monday, May 2, 2016 | to | Sunday, May 8, 2016 | | |
| Monday, May 9, 2016 | to | Sunday, May 15, 2016 | | |
| Monday, May 16, 2016 | to | Sunday, May 22, 2016 | | |
| Monday, May 23, 2016 | to | Sunday, May 29, 2016 | | |
| Monday, May 30, 2016 | to | Sunday, June 5, 2016 | | |
| Monday, June 6, 2016 | to | Sunday, June 12, 2016 | | |
| Monday, June 13, 2016 | to | Sunday, June 19, 2016 | | |
| Monday, June 20, 2016 | to | Sunday, June 26, 2016 | | |

| | | | |
|---|---|---|---|
| Monday, June 27, 2016 | to | Sunday, July 3, 2016 | |
| Monday, July 4, 2016 | to | Sunday, July 10, 2016 | |
| Monday, July 11, 2016 | to | Sunday, July 17, 2016 | |
| Monday, July 18, 2016 | to | Sunday, July 24, 2016 | |
| Monday, July 25, 2016 | to | Sunday, July 31, 2016 | 11.42 |
| Monday, August 1, 2016 | to | Sunday, August 7, 2016 | 6.53 |
| Monday, August 8, 2016 | to | Sunday, August 14, 2016 | |
| Monday, August 15, 2016 | to | Sunday, August 21, 2016 | |
| Monday, August 22, 2016 | to | Sunday, August 28, 2016 | 22.04 |
| Monday, August 29, 2016 | to | Sunday, September 4, 2016 | 11.41 |
| Monday, September 5, 2016 | to | Sunday, September 11, 2016 | 4.32 |
| Monday, September 12, 2016 | to | Sunday, September 18, 2016 | |
| Monday, September 19, 2016 | to | Sunday, September 25, 2016 | 5.37 |
| Monday, September 26, 2016 | to | Sunday, October 2, 2016 | 5.41 |
| Monday, October 3, 2016 | to | Sunday, October 9, 2016 | 9.21 |
| Monday, October 10, 2016 | to | Sunday, October 16, 2016 | 15.28 |
| Monday, October 17, 2016 | to | Sunday, October 23, 2016 | 3.39 |
| Monday, October 24, 2016 | to | Sunday, October 30, 2016 | |
| Monday, October 31, 2016 | to | Sunday, November 6, 2016 | 25.25 |
| Monday, November 7, 2016 | to | Sunday, November 13, 2016 | |

|  |  |
|---|---|
|  | 319.74 |

| | | Reg Rate | O.T | | Dif | | TOTAL |
|---|---|---|---|---|---|---|---|
| TOTAL | 320.14 | $ 9.00 | $ 13.50 | $ | 4.50 | $ | 1,440.63 |

12/21/2016 4:18:03 PM

Time Sheet - from Wednesday, April 1, 2015 to Friday, November 11, 2016

Jackson Pineda     Id 8395   PIN 8395   Dept 101 TeamWork (Staffing)

**Total Reg 2419:23**

| (Week of 20150420) | | | Reg 47:08 | | | | Site | Shift | Memo |
|---|---|---|---|---|---|---|---|---|---|
| | Mon | 4/20/2015 | 7:18 AM | In | | | 1 | 1 | |
| BD | Mon | 4/20/2015 | 5:23 PM | Out | 9:35 | | 1 | 1 | |
| | Tue | 4/21/2015 | 6:56 AM | In | | | 1 | 1 | |
| BD | Tue | 4/21/2015 | 4:51 PM | Out | 9:25 | | 1 | 1 | |
| | Thu | 4/23/2015 | 7:42 AM | In | | | 1 | 1 | |
| BD | Thu | 4/23/2015 | 2:56 PM | Out | 6:44 | | 1 | 1 | |
| | Fri | 4/24/2015 | 7:17 AM | In | | | 1 | 1 | |
| BD | Fri | 4/24/2015 | 6:36 PM | Out | 10:49 | | 1 | 1 | |
| | Sat | 4/25/2015 | 6:59 AM | In | | | 1 | 1 | |
| BD | Sat | 4/25/2015 | 6:04 PM | Out | 10:35 | | 1 | 1 | |
| (Week of 20150427) | | | Reg 50:47 | | | | Site | Shift | Memo |
| | Mon | 4/27/2015 | 8:26 AM | In | | | 1 | 1 | |
| BD | Mon | 4/27/2015 | 9:16 PM | Out | 12:20 | | 1 | 1 | |
| | Tue | 4/28/2015 | 7:00 AM | In | | | 1 | 1 | |
| BD | Tue | 4/28/2015 | 10:04 PM | Out | 14:34 | | 1 | 1 | |
| | Wed | 4/29/2015 | 8:17 AM | In | | | 1 | 1 | |
| BD | Wed | 4/29/2015 | 8:16 PM | Out | 11:29 | | 1 | 1 | |
| | Thu | 4/30/2015 | 8:16 AM | In | | | 1 | 1 | |
| BD | Thu | 4/30/2015 | 9:10 PM | Out | 12:24 | | 1 | 1 | |
| (Week of 20150511) | | | Reg 13:41 | | | | Site | Shift | Memo |
| | Fri | 5/15/2015 | 7:00 AM | In | | | 1 | 1 | |
| BD | Fri | 5/15/2015 | 9:11 PM | Out | 13:41 | | 1 | 1 | |
| (Week of 20150518) | | | Reg 40:05 | | | | Site | Shift | Memo |
| | Mon | 5/18/2015 | 7:17 AM | In | | | 1 | 1 | |
| BD | Mon | 5/18/2015 | 5:32 PM | Out | 9:45 | | 1 | 1 | |
| | Wed | 5/20/2015 | 7:14 AM | In | | | 1 | 1 | |
| BD | Wed | 5/20/2015 | 8:01 PM | Out | 12:17 | | 1 | 1 | |
| | Thu | 5/21/2015 | 7:52 AM | In | | | 1 | 1 | |
| BD | Thu | 5/21/2015 | 7:27 PM | Out | 11:05 | | 1 | 1 | |
| | Fri | 5/22/2015 | 7:14 AM | In | | | 1 | 1 | |
| BD | Fri | 5/22/2015 | 2:42 PM | Out | 6:58 | | 1 | 1 | |
| (Week of 20150525) | | | Reg 39:20 | | | | Site | Shift | Memo |
| | Tue | 5/26/2015 | 7:04 AM | In | | | 1 | 1 | |
| BD | Tue | 5/26/2015 | 4:13 PM | Out | 8:39 | | 1 | 1 | |
| | Wed | 5/27/2015 | 7:11 AM | In | | | 1 | 1 | |
| BD | Wed | 5/27/2015 | 9:35 PM | Out | 13:54 | | 1 | 1 | |
| | Fri | 5/29/2015 | 7:09 AM | In | | | 1 | 1 | |
| BD | Fri | 5/29/2015 | 4:22 PM | Out | 8:43 | | 1 | 1 | |
| | Sat | 5/30/2015 | 7:20 AM | In | | | 1 | 1 | |
| BD | Sat | 5/30/2015 | 3:54 PM | Out | 8:04 | | 1 | 1 | |
| (Week of 20150601) | | | Reg 0:04 | | | | Site | Shift | Memo |
| | Mon | 6/1/2015 | 7:24 AM | In | | | 1 | 1 | |
| | Mon | 6/1/2015 | 7:28 AM | Out | 0:04 | | 1 | 1 | |
| (Week of 20150622) | | | Reg 2:59 | | | | Site | Shift | Memo |

Supervisor: ....................................     Employee: ....................................     Date: ....................................

12/21/2016 4:18:03 PM

## Time Sheet - from Wednesday, April 1, 2015 to Friday, November 11, 2016

**Jackson Pineda    Id 8395   PIN 8395   Dept 101 TeamWork (Staffing)**

|     |     | Date | Time | In/Out |      |      |     | Site | Shift | Memo |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
|     | Fri | 6/26/2015 | 8:11 AM | In |      |      |     | 1 | 1 |     |
|     | Fri | 6/26/2015 | 11:10 AM | Out | 2:59 |      |     | 1 | 1 |     |
| (Week of 20150713) |     |     |     | Reg | 37:43 |      |     | Site | Shift | Memo |
|     | Mon | 7/13/2015 | 7:02 AM | In |      |      |     | 1 | 1 |     |
| BD | Mon | 7/13/2015 | 6:10 PM |     | Out | 10:38 |     | 1 | 1 |     |
|     | Thu | 7/16/2015 | 7:06 AM | In |      |      |     | 1 | 1 |     |
| BD | Thu | 7/16/2015 | 2:05 PM |     | Out | 6:29 |     | 1 | 1 |     |
|     | Fri | 7/17/2015 | 7:14 AM | In |      |      |     | 1 | 1 |     |
| BD | Fri | 7/17/2015 | 3:00 PM |     | Out | 7:16 |     | 1 | 1 |     |
|     | Sat | 7/18/2015 | 7:00 AM | In |      |      |     | 1 | 1 |     |
|     | Sat | 7/18/2015 | 12:00 PM |     | Out | 5:00 |     | 1 | 1 |     |
|     | Sun | 7/19/2015 | 7:03 AM | In |      |      |     | 1 | 1 |     |
| BD | Sun | 7/19/2015 | 3:53 PM |     | Out | 8:20 |     | 1 | 1 |     |
| (Week of 20150720) |     |     |     | Reg | 38:49 |      |     | Site | Shift | Memo |
|     | Mon | 7/20/2015 | 7:07 AM | In |      |      |     | 1 | 1 |     |
| BD | Mon | 7/20/2015 | 6:16 PM |     | Out | 10:39 |     | 1 | 1 |     |
|     | Thu | 7/23/2015 | 7:08 AM | In |      |      |     | 1 | 1 |     |
| BD | Thu | 7/23/2015 | 2:58 PM |     | Out | 7:20 |     | 1 | 1 |     |
|     | Fri | 7/24/2015 | 7:09 AM | In |      |      |     | 1 | 1 |     |
| BD | Fri | 7/24/2015 | 2:41 PM |     | Out | 7:02 |     | 1 | 1 |     |
|     | Sat | 7/25/2015 | 7:12 AM | In |      |      |     | 1 | 1 |     |
| BD | Sat | 7/25/2015 | 3:40 PM |     | Out | 7:58 |     | 1 | 1 |     |
|     | Sun | 7/26/2015 | 7:11 AM | In |      |      |     | 1 | 1 |     |
|     | Sun | 7/26/2015 | 1:01 PM |     | Out | 5:50 |     | 1 | 1 |     |
| (Week of 20150727) |     |     |     | Reg | 41:49 |      |     | Site | Shift | Memo |
|     | Mon | 7/27/2015 | 7:16 AM | In |      |      |     | 1 | 1 |     |
| BD | Mon | 7/27/2015 | 5:31 PM |     | Out | 9:45 |     | 1 | 1 |     |
|     | Thu | 7/30/2015 | 7:19 AM | In |      |      |     | 1 | 1 |     |
| BD | Thu | 7/30/2015 | 5:18 PM |     | Out | 9:29 |     | 1 | 1 |     |
|     | Fri | 7/31/2015 | 7:05 AM | In |      |      |     | 1 | 1 |     |
| BD | Fri | 7/31/2015 | 4:24 PM |     | Out | 8:49 |     | 1 | 1 |     |
|     | Sat | 8/1/2015 | 7:10 AM | In |      |      |     | 1 | 1 |     |
| BD | Sat | 8/1/2015 | 3:34 PM |     | Out | 7:54 |     | 1 | 1 |     |
|     | Sun | 8/2/2015 | 8:25 AM | In |      |      |     | 1 | 1 |     |
| BD | Sun | 8/2/2015 | 2:47 PM |     | Out | 5:52 |     | 1 | 1 |     |
| (Week of 20150803) |     |     |     | Reg | 34:39 |      |     | Site | Shift | Memo |
|     | Mon | 8/3/2015 | 7:10 AM | In |      |      |     | 1 | 1 |     |
| BD | Mon | 8/3/2015 | 5:14 PM |     | Out | 9:34 |     | 1 | 1 |     |
|     | Thu | 8/6/2015 | 7:13 AM | In |      |      |     | 1 | 1 |     |
| BD | Thu | 8/6/2015 | 5:53 PM |     | Out | 10:10 |     | 1 | 1 |     |
|     | Fri | 8/7/2015 | 7:09 AM | In |      |      |     | 1 | 1 |     |
| BD | Fri | 8/7/2015 | 7:19 PM |     | Out | 11:40 |     | 1 | 1 |     |
|     | Sun | 8/9/2015 | 7:08 AM | In |      |      |     | 1 | 1 |     |
|     | Sun | 8/9/2015 | 10:23 AM |     | Out | 3:15 |     | 1 | 1 |     |
| (Week of 20150810) |     |     |     | Reg | 40:40 |      |     | Site | Shift | Memo |
|     | Mon | 8/10/2015 | 7:10 AM | In |      |      |     | 1 | 1 |     |
| BD | Mon | 8/10/2015 | 5:39 PM |     | Out | 9:59 |     | 1 | 1 |     |

Supervisor: ..................................    Employee: ..................................    Date: ..................................

12/21/2016 4:18:03 PM

## Time Sheet - from Wednesday, April 1, 2015 to Friday, November 11, 2016

**Jackson Pineda    Id 8395    PIN 8395    Dept 101 TeamWork (Staffing)**

|    |    | Date | Time | In/Out | Time | | Site | Shift | Memo |
|----|----|------|------|--------|------|--|------|-------|------|
|    | Thu | 8/13/2015 | 7:18 AM | In | | | 1 | 1 | |
| BD | Thu | 8/13/2015 | 3:36 PM | Out | 7:48 | | 1 | 1 | |
|    | Fri | 8/14/2015 | 7:13 AM | In | | | 1 | 1 | |
| BD | Fri | 8/14/2015 | 7:14 PM | Out | 11:31 | | 1 | 1 | |
|    | Sat | 8/15/2015 | 7:10 AM | In | | | 1 | 1 | |
|    | Sat | 8/15/2015 | 12:33 PM | Out | 5:23 | | 1 | 1 | |
|    | Sun | 8/16/2015 | 7:13 AM | In | | | 1 | 1 | |
| BD | Sun | 8/16/2015 | 1:42 PM | Out | 5:59 | | 1 | 1 | |
| (Week of 20150817) | | | Reg 44:53 | | | | Site | Shift | Memo |
|    | Mon | 8/17/2015 | 7:12 AM | In | | | 1 | 1 | |
| BD | Mon | 8/17/2015 | 7:40 PM | Out | 11:58 | | 1 | 1 | |
|    | Thu | 8/20/2015 | 7:17 AM | In | | | 1 | 1 | |
| BD | Thu | 8/20/2015 | 6:56 PM | Out | 11:09 | | 1 | 1 | |
|    | Fri | 8/21/2015 | 7:19 AM | In | | | 1 | 1 | |
| BD | Fri | 8/21/2015 | 4:00 PM | Out | 8:11 | | 1 | 1 | |
|    | Sat | 8/22/2015 | 7:10 AM | In | | | 1 | 1 | |
| BD | Sat | 8/22/2015 | 2:04 PM | Out | 6:24 | | 1 | 1 | |
|    | Sun | 8/23/2015 | 7:12 AM | In | | | 1 | 1 | |
| BD | Sun | 8/23/2015 | 2:53 PM | Out | 7:11 | | 1 | 1 | |
| (Week of 20150824) | | | Reg 42:43 | | | | Site | Shift | Memo |
|    | Mon | 8/24/2015 | 7:19 AM | In | | | 1 | 1 | |
| BD | Mon | 8/24/2015 | 5:20 PM | Out | 9:31 | | 1 | 1 | |
|    | Thu | 8/27/2015 | 7:06 AM | In | | | 1 | 1 | |
| BD | Thu | 8/27/2015 | 8:18 PM | Out | 12:42 | | 1 | 1 | |
|    | Fri | 8/28/2015 | 7:13 AM | In | | | 1 | 1 | |
| BD | Fri | 8/28/2015 | 8:19 PM | Out | 12:36 | | 1 | 1 | |
|    | Sat | 8/29/2015 | 7:16 AM | In | | | 1 | 1 | |
|    | Sat | 8/29/2015 | 12:02 PM | Out | 4:46 | | 1 | 1 | |
|    | Sun | 8/30/2015 | 7:58 AM | In | | | 1 | 1 | |
|    | Sun | 8/30/2015 | 11:06 AM | Out | 3:08 | | 1 | 1 | |
| (Week of 20150831) | | | Reg 66:18 | | | | Site | Shift | Memo |
|    | Mon | 8/31/2015 | 6:15 AM | In | | | 1 | 1 | |
| BD | Mon | 8/31/2015 | 7:12 PM | Out | 12:27 | | 1 | 1 | |
|    | Wed | 9/2/2015 | 8:06 AM | In | | | 1 | 1 | |
| BD | Wed | 9/2/2015 | 9:12 PM | Out | 12:36 | | 1 | 1 | |
|    | Thu | 9/3/2015 | 8:10 AM | In | | | 1 | 1 | |
| BD | Thu | 9/3/2015 | 10:06 PM | Out | 13:26 | | 1 | 1 | |
|    | Fri | 9/4/2015 | 9:08 AM | In | | | 1 | 1 | |
| BD | Fri | 9/4/2015 | 6:56 PM | Out | 9:18 | | 1 | 1 | |
|    | Sat | 9/5/2015 | 8:10 AM | In | | | 1 | 1 | |
| BD | Sat | 9/5/2015 | 6:23 PM | Out | 9:43 | | 1 | 1 | |
|    | Sun | 9/6/2015 | 7:06 AM | In | | | 1 | 1 | |
| BD | Sun | 9/6/2015 | 4:24 PM | Out | 8:48 | | 1 | 1 | |
| (Week of 20150907) | | | Reg 46:01 | | | | Site | Shift | Memo |
|    | Wed | 9/9/2015 | 7:10 AM | In | | | 1 | 1 | |
| BD | Wed | 9/9/2015 | 7:33 PM | Out | 11:53 | | 1 | 1 | |
|    | Thu | 9/10/2015 | 8:00 AM | In | | | 1 | 1 | |

Supervisor:                              Employee:                              Date:

12/21/2016 4:18:04 PM

## Time Sheet - from Wednesday, April 1, 2015 to Friday, November 11, 2016

Jackson Pineda   Id 8395   PIN 8395   Dept 101 TeamWork (Staffing)

| | | | | | | | | Site | Shift | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| BD | Thu | 9/10/2015 | 6:56 PM | | Out | 10:26 | | 1 | 1 | |
| | Fri | 9/11/2015 | 7:11 AM | In | | | | 1 | 1 | |
| BD | Fri | 9/11/2015 | 8:04 PM | | Out | 12:23 | | 1 | 1 | |
| | Sat | 9/12/2015 | 7:18 AM | In | | | | 1 | 1 | |
| | Sat | 9/12/2015 | 12:59 PM | | Out | 5:41 | | 1 | 1 | |
| | Sun | 9/13/2015 | 7:12 AM | In | | | | 1 | 1 | |
| | Sun | 9/13/2015 | 12:50 PM | | Out | 5:38 | | 1 | 1 | |
| (Week of 20150914) | | | Reg | 41:59 | | | | Site | Shift | Memo |
| | Mon | 9/14/2015 | 7:13 AM | In | | | | 1 | 1 | |
| BD | Mon | 9/14/2015 | 4:34 PM | | Out | 8:51 | | 1 | 1 | |
| | Thu | 9/17/2015 | 7:14 AM | In | | | | 1 | 1 | |
| BD | Thu | 9/17/2015 | 5:06 PM | | Out | 9:22 | | 1 | 1 | |
| | Fri | 9/18/2015 | 7:11 AM | In | | | | 1 | 1 | |
| BD | Fri | 9/18/2015 | 7:14 PM | | Out | 11:33 | | 1 | 1 | |
| | Sat | 9/19/2015 | 7:16 AM | In | | | | 1 | 1 | |
| | Sat | 9/19/2015 | 1:00 PM | | Out | 5:44 | | 1 | 1 | |
| | Sun | 9/20/2015 | 7:13 AM | In | | | | 1 | 1 | |
| BD | Sun | 9/20/2015 | 2:12 PM | | Out | 6:29 | | 1 | 1 | |
| (Week of 20150921) | | | Reg | 44:55 | | | | Site | Shift | Memo |
| | Mon | 9/21/2015 | 7:17 AM | In | | | | 1 | 1 | |
| BD | Mon | 9/21/2015 | 6:34 PM | | Out | 10:47 | | 1 | 1 | |
| | Thu | 9/24/2015 | 7:20 AM | In | | | | 1 | 1 | |
| BD | Thu | 9/24/2015 | 4:50 PM | | Out | 9:00 | | 1 | 1 | |
| | Fri | 9/25/2015 | 7:17 AM | In | | | | 1 | 1 | |
| BD | Fri | 9/25/2015 | 4:30 PM | | Out | 8:43 | | 1 | 1 | |
| | Sat | 9/26/2015 | 7:12 AM | In | | | | 1 | 1 | |
| BD | Sat | 9/26/2015 | 3:47 PM | | Out | 8:05 | | 1 | 1 | |
| | Sun | 9/27/2015 | 7:14 AM | In | | | | 1 | 1 | |
| BD | Sun | 9/27/2015 | 4:04 PM | | Out | 8:20 | | 1 | 1 | |
| (Week of 20150928) | | | Reg | 34:09 | | | | Site | Shift | Memo |
| | Mon | 9/28/2015 | 7:12 AM | In | | | | 1 | 1 | |
| | Mon | 9/28/2015 | 1:00 PM | | Out | 5:48 | | 1 | 1 | |
| | Thu | 10/1/2015 | 7:18 AM | In | | | | 1 | 1 | |
| | Thu | 10/1/2015 | 1:09 PM | | Out | 5:51 | | 1 | 1 | |
| | Fri | 10/2/2015 | 7:18 AM | In | | | | 1 | 1 | |
| BD | Fri | 10/2/2015 | 5:23 PM | | Out | 9:35 | | 1 | 1 | |
| | Sat | 10/3/2015 | 7:06 AM | In | | | | 1 | 1 | |
| BD | Sat | 10/3/2015 | 2:15 PM | | Out | 6:39 | | 1 | 1 | |
| | Sun | 10/4/2015 | 7:12 AM | In | | | | 1 | 1 | |
| BD | Sun | 10/4/2015 | 1:58 PM | | Out | 6:16 | | 1 | 1 | |
| (Week of 20151005) | | | Reg | 45:27 | | | | Site | Shift | Memo |
| | Mon | 10/5/2015 | 7:04 AM | In | | | | 1 | 1 | |
| BD | Mon | 10/5/2015 | 3:05 PM | | Out | 7:31 | | 1 | 1 | |
| | Wed | 10/7/2015 | 7:07 AM | In | | | | 1 | 1 | |
| BD | Wed | 10/7/2015 | 5:57 PM | | Out | 10:20 | | 1 | 1 | |
| | Thu | 10/8/2015 | 7:07 AM | In | | | | 1 | 1 | |
| BD | Thu | 10/8/2015 | 1:15 PM | | Out | 5:38 | | 1 | 1 | |

Supervisor: ............................................   Employee: ............................................   Date: ............................................

12/21/2016 4:18:04 PM

## Time Sheet - from Wednesday, April 1, 2015 to Friday, November 11, 2016

Jackson Pineda    Id 8395   PIN 8395   Dept 101 TeamWork (Staffing)

| | | | | | | | Site | Shift | Memo |
|---|---|---|---|---|---|---|---|---|---|
| | Fri | 10/9/2015 | 7:11 AM | In | | | 1 | 1 | |
| BD | Fri | 10/9/2015 | 6:18 PM | | Out | 10:37 | 1 | 1 | |
| | Sat | 10/10/2015 | 7:09 AM | In | | | 1 | 1 | |
| | Sat | 10/10/2015 | 12:58 PM | | Out | 5:49 | 1 | 1 | |
| | Sun | 10/11/2015 | 7:04 AM | In | | | 1 | 1 | |
| BD | Sun | 10/11/2015 | 1:06 PM | | Out | 5:32 | 1 | 1 | |
| (Week of 20151012) | | | Reg | 45:25 | | | Site | Shift | Memo |
| | Mon | 10/12/2015 | 7:13 AM | In | | | 1 | 1 | |
| BD | Mon | 10/12/2015 | 5:29 PM | | Out | 9:46 | 1 | 1 | |
| | Thu | 10/15/2015 | 6:14 AM | In | | | 1 | 1 | |
| BD | Thu | 10/15/2015 | 3:12 PM | | Out | 8:28 | 1 | 1 | |
| | Fri | 10/16/2015 | 6:51 AM | In | | | 1 | 1 | |
| BD | Fri | 10/16/2015 | 6:17 PM | | Out | 10:56 | 1 | 1 | |
| | Sat | 10/17/2015 | 7:10 AM | In | | | 1 | 1 | |
| BD | Sat | 10/17/2015 | 1:19 PM | | Out | 5:39 | 1 | 1 | |
| | Sun | 10/18/2015 | 7:13 AM | In | | | 1 | 1 | |
| BD | Sun | 10/18/2015 | 6:19 PM | | Out | 10:36 | 1 | 1 | |
| (Week of 20151019) | | | Reg | 39:22 | | | Site | Shift | Memo |
| | Mon | 10/19/2015 | 7:04 AM | In | | | 1 | 1 | |
| BD | Mon | 10/19/2015 | 4:40 PM | | Out | 9:06 | 1 | 1 | |
| | Thu | 10/22/2015 | 6:18 AM | In | | | 1 | 1 | |
| BD | Thu | 10/22/2015 | 12:58 PM | | Out | 6:10 | 1 | 1 | |
| | Fri | 10/23/2015 | 6:19 AM | In | | | 1 | 1 | |
| BD | Fri | 10/23/2015 | 5:19 PM | | Out | 10:30 | 1 | 1 | |
| | Sat | 10/24/2015 | 7:11 AM | In | | | 1 | 1 | |
| | Sat | 10/24/2015 | 12:40 PM | | Out | 5:29 | 1 | 1 | |
| | Sun | 10/25/2015 | 7:11 AM | In | | | 1 | 1 | |
| BD | Sun | 10/25/2015 | 3:48 PM | | Out | 8:07 | 1 | 1 | |
| (Week of 20151026) | | | Reg | 42:17 | | | Site | Shift | Memo |
| | Mon | 10/26/2015 | 6:22 AM | In | | | 1 | 1 | |
| BD | Mon | 10/26/2015 | 3:02 PM | | Out | 8:10 | 1 | 1 | |
| | Wed | 10/28/2015 | 6:15 AM | In | | | 1 | 1 | |
| BD | Wed | 10/28/2015 | 5:46 PM | | Out | 11:01 | 1 | 1 | |
| | Thu | 10/29/2015 | 6:09 AM | In | | | 1 | 1 | |
| BD | Thu | 10/29/2015 | 1:00 PM | | Out | 6:21 | 1 | 1 | |
| | Fri | 10/30/2015 | 6:11 AM | In | | | 1 | 1 | |
| BD | Fri | 10/30/2015 | 5:56 PM | | Out | 11:15 | 1 | 1 | |
| | Sat | 10/31/2015 | 7:13 AM | In | | | 1 | 1 | |
| | Sat | 10/31/2015 | 12:43 PM | | Out | 5:30 | 1 | 1 | |
| (Week of 20151102) | | | Reg | 37:21 | | | Site | Shift | Memo |
| | Mon | 11/2/2015 | 7:12 AM | In | | | 1 | 1 | |
| BD | Mon | 11/2/2015 | 6:47 PM | | Out | 11:05 | 1 | 1 | |
| | Wed | 11/4/2015 | 6:16 AM | In | | | 1 | 1 | |
| BD | Wed | 11/4/2015 | 1:00 PM | | Out | 6:14 | 1 | 1 | |
| | Thu | 11/5/2015 | 6:15 AM | In | | | 1 | 1 | |
| BD | Thu | 11/5/2015 | 2:42 PM | | Out | 7:57 | 1 | 1 | |
| | Fri | 11/6/2015 | 6:16 AM | In | | | 1 | 1 | |

Supervisor:                              Employee:                              Date:

12/21/2016 4:18:04 PM

## Time Sheet - from Wednesday, April 1, 2015 to Friday, November 11, 2016

Jackson Pineda     Id 8395    PIN 8395    Dept 101 TeamWork (Staffing)

| | | | | | | Site | Shift | Memo |
|---|---|---|---|---|---|---|---|---|
| BD | Fri | 11/6/2015 | 2:31 PM | Out | 7:45 | 1 | 1 | |
| | Sat | 11/7/2015 | 7:11 AM | In | | 1 | 1 | |
| | Sat | 11/7/2015 | 11:31 AM | Out | 4:20 | 1 | 1 | |
| (Week of 20151109) | | | Reg 50:17 | | | Site | Shift | Memo |
| | Mon | 11/9/2015 | 6:14 AM | In | | 1 | 1 | |
| BD | Mon | 11/9/2015 | 7:24 PM | Out | 12:40 | 1 | 1 | |
| | Wed | 11/11/2015 | 7:16 AM | In | | 1 | 1 | |
| BD | Wed | 11/11/2015 | 2:36 PM | Out | 6:50 | 1 | 1 | |
| | Thu | 11/12/2015 | 6:18 AM | In | | 1 | 1 | |
| BD | Thu | 11/12/2015 | 12:52 PM | Out | 6:04 | 1 | 1 | |
| | Fri | 11/13/2015 | 6:17 AM | In | | 1 | 1 | |
| BD | Fri | 11/13/2015 | 6:47 PM | Out | 12:00 | 1 | 1 | |
| | Sat | 11/14/2015 | 7:16 AM | In | | 1 | 1 | |
| BD | Sat | 11/14/2015 | 2:54 PM | Out | 7:08 | 1 | 1 | |
| | Sun | 11/15/2015 | 2:48 PM | In | | 1 | 1 | |
| BD | Sun | 11/15/2015 | 8:53 PM | Out | 5:35 | 1 | 1 | |
| (Week of 20151116) | | | Reg 57:35 | | | Site | Shift | Memo |
| | Mon | 11/16/2015 | 7:14 AM | In | | 1 | 1 | |
| BD | Mon | 11/16/2015 | 7:17 PM | Out | 11:33 | 1 | 1 | |
| | Wed | 11/18/2015 | 6:21 AM | In | | 1 | 1 | |
| BD | Wed | 11/18/2015 | 6:41 PM | Out | 11:50 | 1 | 1 | |
| | Thu | 11/19/2015 | 6:13 AM | In | | 1 | 1 | |
| BD | Thu | 11/19/2015 | 7:27 PM | Out | 12:44 | 1 | 1 | |
| | Fri | 11/20/2015 | 6:22 AM | In | | 1 | 1 | |
| BD | Fri | 11/20/2015 | 4:22 PM | Out | 9:30 | 1 | 1 | |
| | Sat | 11/21/2015 | 7:19 AM | In | | 1 | 1 | |
| BD | Sat | 11/21/2015 | 1:59 PM | Out | 6:10 | 1 | 1 | |
| | Sun | 11/22/2015 | 8:25 AM | In | | 1 | 1 | |
| BD | Sun | 11/22/2015 | 2:43 PM | Out | 5:48 | 1 | 1 | |
| (Week of 20151123) | | | Reg 34:32 | | | Site | Shift | Memo |
| | Mon | 11/23/2015 | 6:15 AM | In | | 1 | 1 | |
| BD | Mon | 11/23/2015 | 4:02 PM | Out | 9:17 | 1 | 1 | |
| | Fri | 11/27/2015 | 6:27 AM | In | | 1 | 1 | |
| BD | Fri | 11/27/2015 | 6:50 PM | Out | 11:53 | 1 | 1 | |
| | Sat | 11/28/2015 | 7:05 AM | In | | 1 | 1 | |
| | Sat | 11/28/2015 | 12:57 PM | Out | 5:52 | 1 | 1 | |
| | Sun | 11/29/2015 | 9:56 AM | In | | 1 | 1 | |
| BD | Sun | 11/29/2015 | 5:56 PM | Out | 7:30 | 1 | 1 | |
| (Week of 20151130) | | | Reg 53:11 | | | Site | Shift | Memo |
| | Mon | 11/30/2015 | 6:22 AM | In | | 1 | 1 | |
| BD | Mon | 11/30/2015 | 5:25 PM | Out | 10:33 | 1 | 1 | |
| | Wed | 12/2/2015 | 8:22 AM | In | | 1 | 1 | |
| BD | Wed | 12/2/2015 | 6:57 PM | Out | 10:05 | 1 | 1 | |
| | Thu | 12/3/2015 | 7:18 AM | In | | 1 | 1 | |
| BD | Thu | 12/3/2015 | 3:26 PM | Out | 7:38 | 1 | 1 | |
| | Fri | 12/4/2015 | 6:17 AM | In | | 1 | 1 | |
| BD | Fri | 12/4/2015 | 6:11 PM | Out | 11:24 | 1 | 1 | |

Supervisor: ................................          Employee: ................................          Date: ................................

12/21/2016 4:18:04 PM

## Time Sheet - from Wednesday, April 1, 2015 to Friday, November 11, 2016

**Jackson Pineda    Id 8395   PIN 8395   Dept 101 TeamWork (Staffing)**

|    |    |    |    |    |    |    | Site | Shift | Memo |
|----|----|----|----|----|----|----|------|-------|------|
|    | Sat | 12/5/2015 | 7:12 AM | In  |    |      | 1 | 1 |  |
|    | Sat | 12/5/2015 | 12:01 PM |    | Out | 4:49  | 1 | 1 |  |
|    | Sun | 12/6/2015 | 8:23 AM | In  |    |      | 1 | 1 |  |
| BD | Sun | 12/6/2015 | 5:35 PM |    | Out | 8:42  | 1 | 1 |  |
| (Week of 20151207) |  |  | Reg  42:02 |    |    |      | Site | Shift | Memo |
|    | Mon | 12/7/2015 | 6:16 AM | In  |    |      | 1 | 1 |  |
| BD | Mon | 12/7/2015 | 2:21 PM |    | Out | 7:35  | 1 | 1 |  |
|    | Wed | 12/9/2015 | 6:21 AM | In  |    |      | 1 | 1 |  |
|    | Wed | 12/9/2015 | 12:16 PM |    | Out | 5:55  | 1 | 1 |  |
|    | Thu | 12/10/2015 | 6:20 AM | In  |    |      | 1 | 1 |  |
| BD | Thu | 12/10/2015 | 3:18 PM |    | Out | 8:28  | 1 | 1 |  |
|    | Fri | 12/11/2015 | 8:40 AM | In  |    |      | 1 | 1 |  |
| BD | Fri | 12/11/2015 | 7:54 PM |    | Out | 10:44 | 1 | 1 |  |
|    | Sun | 12/13/2015 | 7:20 AM | In  |    |      | 1 | 1 |  |
| BD | Sun | 12/13/2015 | 5:10 PM |    | Out | 9:20  | 1 | 1 |  |
| (Week of 20151214) |  |  | Reg  32:48 |    |    |      | Site | Shift | Memo |
|    | Mon | 12/14/2015 | 6:18 AM | In  |    |      | 1 | 1 |  |
| BD | Mon | 12/14/2015 | 6:08 PM |    | Out | 11:20 | 1 | 1 |  |
|    | Wed | 12/16/2015 | 6:21 AM | In  |    |      | 1 | 1 |  |
| BD | Wed | 12/16/2015 | 5:27 PM |    | Out | 10:36 | 1 | 1 |  |
|    | Thu | 12/17/2015 | 6:23 AM | In  |    |      | 1 | 1 |  |
| BD | Thu | 12/17/2015 | 5:45 PM |    | Out | 10:52 | 1 | 1 |  |
| (Week of 20151221) |  |  | Reg  21:17 |    |    |      | Site | Shift | Memo |
|    | Wed | 12/23/2015 | 6:18 AM | In  |    |      | 1 | 1 |  |
| BD | Wed | 12/23/2015 | 3:26 PM |    | Out | 8:38  | 1 | 1 |  |
|    | Sat | 12/26/2015 | 4:14 AM | In  |    |      | 1 | 1 |  |
| BD | Sat | 12/26/2015 | 5:23 PM |    | Out | 12:39 | 1 | 1 |  |
| (Week of 20151228) |  |  | Reg  29:38 |    |    |      | Site | Shift | Memo |
|    | Mon | 12/28/2015 | 7:15 AM | In  |    |      | 1 | 1 |  |
|    | Mon | 12/28/2015 | 10:01 AM |    | Out | 2:46  | 1 | 1 |  |
|    | Tue | 12/29/2015 | 3:18 AM | In  |    |      | 1 | 1 |  |
| BD | Tue | 12/29/2015 | 12:23 PM |    | Out | 8:35  | 1 | 1 |  |
|    | Wed | 12/30/2015 | 3:09 AM | In  |    |      | 1 | 1 |  |
| BD | Wed | 12/30/2015 | 10:28 AM |    | Out | 6:49  | 1 | 1 |  |
|    | Thu | 12/31/2015 | 6:53 AM | In  |    |      | 1 | 1 |  |
|    | Thu | 12/31/2015 | 11:24 AM |    | Out | 4:31  | 1 | 1 |  |
|    | Sat | 1/2/2016 | 3:16 AM | In  |    |      | 1 | 1 |  |
| BD | Sat | 1/2/2016 | 10:43 AM |    | Out | 6:57  | 1 | 1 |  |
| (Week of 20160104) |  |  | Reg  45:00 |    |    |      | Site | Shift | Memo |
|    | Mon | 1/4/2016 | 6:05 AM | In  |    |      | 1 | 1 |  |
| BD | Mon | 1/4/2016 | 2:34 PM |    | Out | 7:59  | 1 | 1 |  |
|    | Wed | 1/6/2016 | 4:13 AM | In  |    |      | 1 | 1 |  |
| BD | Wed | 1/6/2016 | 2:44 PM |    | Out | 10:01 | 1 | 1 |  |
|    | Thu | 1/7/2016 | 4:21 AM | In  |    |      | 1 | 1 |  |
| BD | Thu | 1/7/2016 | 3:00 PM |    | Out | 10:09 | 1 | 1 |  |
|    | Fri | 1/8/2016 | 6:11 AM | In  |    |      | 1 | 1 |  |
| BD | Fri | 1/8/2016 | 1:42 PM |    | Out | 7:01  | 1 | 1 |  |

Supervisor: .......................                    Employee: .......................                    Date: .......................

12/21/2016 4:18:04 PM

**Time Sheet - from Wednesday, April 1, 2015 to Friday, November 11, 2016**

Jackson Pineda    Id 8395    PIN 8395    Dept 101 TeamWork (Staffing)

|    |     |           |          |     |       |   |   |      |      |      |
|----|-----|-----------|----------|-----|-------|---|---|------|------|------|
|    | Sat | 1/9/2016  | 7:14 AM  | In  |       | 1 | 1 |      |      |      |
|    | Sat | 1/9/2016  | 10:23 AM | Out | 3:09  | 1 | 1 |      |      |      |
|    | Sun | 1/10/2016 | 7:09 AM  | In  |       | 1 | 1 |      |      |      |
| BD | Sun | 1/10/2016 | 2:20 PM  | Out | 6:41  | 1 | 1 |      |      |      |
| (Week of 20160111) |   |   | Reg 39:02 |   |       | Site | Shift | Memo |  |  |
|    | Mon | 1/11/2016 | 4:14 AM  | In  |       | 1 | 1 |      |      |      |
| BD | Mon | 1/11/2016 | 11:49 AM | Out | 7:05  | 1 | 1 |      |      |      |
|    | Wed | 1/13/2016 | 4:16 AM  | In  |       | 1 | 1 |      |      |      |
| BD | Wed | 1/13/2016 | 12:44 PM | Out | 7:58  | 1 | 1 |      |      |      |
|    | Thu | 1/14/2016 | 7:13 AM  | In  |       | 1 | 1 |      |      |      |
| BD | Thu | 1/14/2016 | 1:34 PM  | Out | 5:51  | 1 | 1 |      |      |      |
|    | Fri | 1/15/2016 | 4:11 AM  | In  |       | 1 | 1 |      |      |      |
| BD | Fri | 1/15/2016 | 1:35 PM  | Out | 8:54  | 1 | 1 |      |      |      |
|    | Sat | 1/16/2016 | 6:14 AM  | In  |       | 1 | 1 |      |      |      |
|    | Sat | 1/16/2016 | 9:50 AM  | Out | 3:36  | 1 | 1 |      |      |      |
|    | Sun | 1/17/2016 | 8:43 AM  | In  |       | 1 | 1 |      |      |      |
| BD | Sun | 1/17/2016 | 2:51 PM  | Out | 5:38  | 1 | 1 |      |      |      |
| (Week of 20160118) |   |   | Reg 33:47 |   |       | Site | Shift | Memo |  |  |
|    | Mon | 1/18/2016 | 6:15 AM  | In  |       | 1 | 1 |      |      |      |
| BD | Mon | 1/18/2016 | 2:15 PM  | Out | 7:30  | 1 | 1 |      |      |      |
|    | Wed | 1/20/2016 | 7:12 AM  | In  |       | 1 | 1 |      |      |      |
|    | Wed | 1/20/2016 | 12:10 PM | Out | 4:58  | 1 | 1 |      |      |      |
|    | Thu | 1/21/2016 | 6:12 AM  | In  |       | 1 | 1 |      |      |      |
| BD | Thu | 1/21/2016 | 2:20 PM  | Out | 7:38  | 1 | 1 |      |      |      |
|    | Fri | 1/22/2016 | 6:15 AM  | In  |       | 1 | 1 |      |      |      |
| BD | Fri | 1/22/2016 | 2:38 PM  | Out | 7:53  | 1 | 1 |      |      |      |
|    | Sat | 1/23/2016 | 6:09 AM  | In  |       | 1 | 1 |      |      |      |
| BD | Sat | 1/23/2016 | 12:27 PM | Out | 5:48  | 1 | 1 |      |      |      |
| (Week of 20160125) |   |   | Reg 79:31 |   |       | Site | Shift | Memo |  |  |
|    | Mon | 1/25/2016 | 6:18 AM  | In  |       | 1 | 1 |      |      |      |
| BD | Mon | 1/25/2016 | 6:11 PM  | Out | 11:23 | 1 | 1 |      |      |      |
|    | Tue | 1/26/2016 | 6:11 AM  | In  |       | 1 | 1 |      |      |      |
| BD | Tue | 1/26/2016 | 6:47 PM  | Out | 12:06 | 1 | 1 |      |      |      |
|    | Wed | 1/27/2016 | 6:16 AM  | In  |       | 1 | 1 |      |      |      |
| BD | Wed | 1/27/2016 | 7:36 PM  | Out | 12:50 | 1 | 1 |      |      |      |
|    | Thu | 1/28/2016 | 6:24 AM  | In  |       | 1 | 1 |      |      |      |
| BD | Thu | 1/28/2016 | 4:57 PM  | Out | 10:03 | 1 | 1 |      |      |      |
|    | Fri | 1/29/2016 | 6:09 AM  | In  |       | 1 | 1 |      |      |      |
| BD | Fri | 1/29/2016 | 5:25 PM  | Out | 10:46 | 1 | 1 |      |      |      |
|    | Sat | 1/30/2016 | 6:10 AM  | In  |       | 1 | 1 |      |      |      |
| BD | Sat | 1/30/2016 | 6:04 PM  | Out | 11:24 | 1 | 1 |      |      |      |
|    | Sun | 1/31/2016 | 5:35 AM  | In  |       | 1 | 1 |      |      |      |
| BD | Sun | 1/31/2016 | 5:04 PM  | Out | 10:59 | 1 | 1 |      |      |      |
| (Week of 20160201) |   |   | Reg 88:11 |   |       | Site | Shift | Memo |  |  |
|    | Mon | 2/1/2016  | 6:09 AM  | In  |       | 1 | 1 |      |      |      |
| BD | Mon | 2/1/2016  | 7:31 PM  | Out | 12:52 | 1 | 1 |      |      |      |
|    | Tue | 2/2/2016  | 6:13 AM  | In  |       | 1 | 1 |      |      |      |

Supervisor:                          Employee:                          Date:

12/21/2016 4:18:04 PM

Time Sheet - from Wednesday, April 1, 2015 to Friday, November 11, 2016

Jackson Pineda    Id 8395   PIN 8395   Dept 101 TeamWork (Staffing)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BD | Tue | 2/2/2016 | 8:10 PM | Out | 13:27 | | | 1 | 1 |
| | Wed | 2/3/2016 | 6:18 AM | In | | | | 1 | 1 |
| BD | Wed | 2/3/2016 | 8:53 PM | Out | 14.05 | | | 1 | 1 |
| | Thu | 2/4/2016 | 6:21 AM | In | | | | 1 | 1 |
| BD | Thu | 2/4/2016 | 9:52 PM | Out | 15:01 | | | 1 | 1 |
| | Fri | 2/5/2016 | 8:15 AM | In | | | | 1 | 1 |
| BD | Fri | 2/5/2016 | 9:09 PM | Out | 12:24 | | | 1 | 1 |
| | Sat | 2/6/2016 | 8:05 AM | In | | | | 1 | 1 |
| BD | Sat | 2/6/2016 | 7:57 PM | Out | 11:22 | | | 1 | 1 |
| | Sun | 2/7/2016 | 6:59 AM | In | | | | 1 | 1 |
| BD | Sun | 2/7/2016 | 4:29 PM | Out | 9:00 | | | 1 | 1 |
| (Week of 20160208) | | | Reg  30:17 | | | | Site | Shift | Memo |
| | Mon | 2/8/2016 | 6:07 AM | In | | MP | | 1 | 1 |
| | Thu | 2/11/2016 | 6:08 AM | in | | | | 1 | 1 |
| BD | Thu | 2/11/2016 | 3:13 PM | Out | 8:35 | | | 1 | 1 |
| | Fri | 2/12/2016 | 6:11 AM | In | | | | 1 | 1 |
| BD | Fri | 2/12/2016 | 8:01 PM | Out | 13:20 | | | 1 | 1 |
| | Sat | 2/13/2016 | 8:01 AM | In | | | | 1 | 1 |
| | Sat | 2/13/2016 | 10:24 AM | Out | 2:23 | | | 1 | 1 |
| | Sun | 2/14/2016 | 8:09 AM | in | | | | 1 | 1 |
| BD | Sun | 2/14/2016 | 2:38 PM | Out | 5:59 | | | 1 | 1 |
| (Week of 20160215) | | | Reg  25:38 | | | | Site | Shift | Memo |
| | Wed | 2/17/2016 | 6:14 AM | In | | | | 1 | 1 |
| BD | Wed | 2/17/2016 | 3:46 PM | Out | 9:02 | | | 1 | 1 |
| | Fri | 2/19/2016 | 6:13 AM | In | | | | 1 | 1 |
| BD | Fri | 2/19/2016 | 3:14 PM | Out | 8:31 | | | 1 | 1 |
| | Sat | 2/20/2016 | 6:16 AM | In | | | | 1 | 1 |
| | Sat | 2/20/2016 | 9:18 AM | Out | 3:02 | | | 1 | 1 |
| | Sun | 2/21/2016 | 6:08 AM | In | | | | 1 | 1 |
| | Sun | 2/21/2016 | 11:11 AM | Out | 5:03 | | | 1 | 1 |
| (Week of 20160222) | | | Reg  26:08 | | | | Site | Shift | Memo |
| | Mon | 2/22/2016 | 6:05 AM | In | | | | 1 | 1 |
| | Mon | 2/22/2016 | 11:41 AM | Out | 5:36 | | | 1 | 1 |
| | Wed | 2/24/2016 | 6:14 AM | In | | | | 1 | 1 |
| BD | Wed | 2/24/2016 | 2:14 PM | Out | 7:30 | | | 1 | 1 |
| | Thu | 2/25/2016 | 6:07 AM | In | | | | 1 | 1 |
| BD | Thu | 2/25/2016 | 1:26 PM | Out | 6:49 | | | 1 | 1 |
| | Fri | 2/26/2016 | 6:06 AM | In | | | | 1 | 1 |
| BD | Fri | 2/26/2016 | 12:49 PM | Out | 6:13 | | | 1 | 1 |
| (Week of 20160229) | | | Reg  39:16 | | | | Site | Shift | Memo |
| | Mon | 2/29/2016 | 6:16 AM | In | | | | 1 | 1 |
| | Mon | 2/29/2016 | 11:56 AM | Out | 5:40 | | | 1 | 1 |
| | Wed | 3/2/2016 | 6:12 AM | In | | | | 1 | 1 |
| | Wed | 3/2/2016 | 8:40 AM | Out | 2:28 | | | 1 | 1 |
| | Wed | 3/2/2016 | 9:28 AM | In | | | | 1 | 1 |
| BD | Wed | 3/2/2016 | 5:58 PM | Out | 8:00 | | | 1 | 1 |
| | Fri | 3/4/2016 | 6:16 AM | In | | | | 1 | 1 |

Supervisor:                              Employee:                              Date:

12/21/2016 4:18:04 PM

## Time Sheet - from Wednesday, April 1, 2015 to Friday, November 11, 2016

**Jackson Pineda    Id 8395    PIN 8395    Dept 101 TeamWork (Staffing)**

| | | | | | | | | Site | Shift | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| BD | Fri | 3/4/2016 | 5:32 PM | | Out | 10:46 | | 1 | 1 | |
| | Sat | 3/5/2016 | 6:55 AM | In | | | | 1 | 1 | |
| | Sat | 3/5/2016 | 12:50 PM | | Out | 5.55 | | 1 | 1 | |
| | Sun | 3/6/2016 | 6:04 AM | In | | | | 1 | 1 | |
| BD | Sun | 3/6/2016 | 1:01 PM | | Out | 6:27 | | 1 | 1 | |
| (Week of 20160307) | | | Reg | 25:17 | | | | Site | Shift | Memo |
| | Mon | 3/7/2016 | 6:09 AM | In | | | | 1 | 1 | |
| | Mon | 3/7/2016 | 11:20 AM | | Out | 5:11 | | 1 | 1 | |
| | Wed | 3/9/2016 | 6:03 AM | In | | | | 1 | 1 | |
| | Wed | 3/9/2016 | 12:02 PM | | Out | 5:59 | | 1 | 1 | |
| | Fri | 3/11/2016 | 6:39 AM | In | | | | 1 | 1 | |
| BD | Fri | 3/11/2016 | 4:14 PM | | Out | 9:05 | | 1 | 1 | |
| | Sun | 3/13/2016 | 5:42 AM | In | | | | 1 | 1 | |
| | Sun | 3/13/2016 | 10:44 AM | | Out | 5:02 | | 1 | 1 | |
| (Week of 20160314) | | | Reg | 7:19 | | | | Site | Shift | Memo |
| | Mon | 3/14/2016 | 5:27 AM | In | | | | 1 | 1 | |
| BD | Mon | 3/14/2016 | 1:16 PM | | Out | 7:19 | | 1 | 1 | |
| (Week of 20160718) | | | Reg | 13:12 | | | | Site | Shift | Memo |
| | Fri | 7/22/2016 | 4:55 AM | In | | | | 1 | 1 | |
| BD | Fri | 7/22/2016 | 2:33 PM | | Out | 9:08 | | 1 | 1 | |
| | Sat | 7/23/2016 | 5:01 AM | In | | | | 1 | 1 | |
| | Sat | 7/23/2016 | 9:05 AM | | Out | 4:04 | | 1 | 1 | |
| (Week of 20160725) | | | Reg | 51:42 | | | | Site | Shift | Memo |
| | Wed | 7/27/2016 | 4:09 AM | In | | | | 1 | 1 | |
| BD | Wed | 7/27/2016 | 3:48 PM | | Out | 11:09 | | 1 | 1 | |
| | Thu | 7/28/2016 | 5:09 AM | In | | | | 1 | 1 | |
| BD | Thu | 7/28/2016 | 3:55 PM | | Out | 10:16 | | 1 | 1 | |
| | Fri | 7/29/2016 | 5:03 AM | In | | | | 1 | 1 | |
| BD | Fri | 7/29/2016 | 4:16 PM | | Out | 10:43 | | 1 | 1 | |
| | Sat | 7/30/2016 | 4:04 AM | In | | | | 1 | 1 | |
| BD | Sat | 7/30/2016 | 4:13 PM | | Out | 11:39 | | 1 | 1 | |
| | Sun | 7/31/2016 | 10:10 AM | In | | | | 1 | 1 | |
| BD | Sun | 7/31/2016 | 6:35 PM | | Out | 7:55 | | 1 | 1 | |
| (Week of 20160801) | | | Reg | 46:53 | | | | Site | Shift | Memo |
| | Wed | 8/3/2016 | 9:07 AM | In | | | | 1 | 1 | |
| BD | Wed | 8/3/2016 | 5:17 PM | | Out | 7:40 | | 1 | 1 | |
| | Wed | 8/3/2016 | 5:20 PM | In | | | | 1 | 1 | |
| | Wed | 8/3/2016 | 5:43 PM | | Out | 0:23 | | 1 | 1 | |
| | Thu | 8/4/2016 | 4:10 AM | In | | | | 1 | 1 | |
| BD | Thu | 8/4/2016 | 12:29 PM | | Out | 7:49 | | 1 | 1 | |
| | Fri | 8/5/2016 | 4:19 AM | In | | | | 1 | 1 | |
| BD | Fri | 8/5/2016 | 6:31 PM | | Out | 13:42 | | 1 | 1 | |
| | Sun | 8/7/2016 | 8:18 AM | In | | | | 1 | 1 | |
| BD | Sun | 8/7/2016 | 3:16 PM | | Out | 6:28 | | 1 | 1 | |
| | Sun | 8/7/2016 | 8:38 PM | In | | | | 1 | 1 | |
| BD | Mon | 8/8/2016 | 7:59 AM | | Out | 10:51 | | 1 | 1 | |
| (Week of 20160808) | | | Reg | 27:55 | | | | Site | Shift | Memo |

Supervisor: _____     Employee: _____     Date: _____

12/21/2016 4:18:05 PM

## Time Sheet - from Wednesday, April 1, 2015 to Friday, November 11, 2016

**Jackson Pineda    Id 8395   PIN 8395   Dept 101 TeamWork (Staffing)**

|     |     |           |          |     |       |      | Site | Shift | Memo |
|-----|-----|-----------|----------|-----|-------|------|------|-------|------|
|     | Wed | 8/10/2016 | 4:04 AM  | In  |       |      | 1    | 1     |      |
| BD  | Wed | 8/10/2016 | 2:07 PM  |     | Out   | 9:33 | 1    | 1     |      |
|     | Fri | 8/12/2016 | 4:09 AM  | In  |       |      | 1    | 1     |      |
| BD  | Fri | 8/12/2016 | 2:22 PM  |     | Out   | 9.43 | 1    | 1     |      |
|     | Sun | 8/14/2016 | 4:12 AM  | In  |       |      | 1    | 1     |      |
| BD  | Sun | 8/14/2016 | 1:21 PM  |     | Out   | 8:39 | 1    | 1     |      |
| (Week of 20160815) | | | Reg 26:07 | | | | Site | Shift | Memo |
|     | Mon | 8/15/2016 | 6:15 AM  | In  |       |      | 1    | 1     |      |
| BD  | Mon | 8/15/2016 | 12:48 PM |     | Out   | 6:03 | 1    | 1     |      |
|     | Wed | 8/17/2016 | 4:16 AM  | In  |       |      | 1    | 1     |      |
| BD  | Wed | 8/17/2016 | 2:22 PM  |     | Out   | 9:36 | 1    | 1     |      |
|     | Fri | 8/19/2016 | 5:06 AM  | In  |       |      | 1    | 1     |      |
| BD  | Fri | 8/19/2016 | 4:04 PM  |     | Out   | 10:28| 1    | 1     |      |
| (Week of 20160822) | | | Reg 62:04 | | | | Site | Shift | Memo |
|     | Mon | 8/22/2016 | 3:11 AM  | In  |       |      | 1    | 1     |      |
| BD  | Mon | 8/22/2016 | 2:32 PM  |     | Out   | 10:51| 1    | 1     |      |
|     | Wed | 8/24/2016 | 6:11 AM  | In  |       |      | 1    | 1     |      |
| BD  | Wed | 8/24/2016 | 1:37 PM  |     | Out   | 6:56 | 1    | 1     |      |
|     | Thu | 8/25/2016 | 4:16 AM  | In  |       |      | 1    | 1     |      |
| BD  | Thu | 8/25/2016 | 5:42 PM  |     | Out   | 12:56| 1    | 1     |      |
|     | Fri | 8/26/2016 | 8:11 AM  | In  |       |      | 1    | 1     |      |
| BD  | Fri | 8/26/2016 | 7:40 PM  |     | Out   | 10:59| 1    | 1     |      |
|     | Sat | 8/27/2016 | 8:12 AM  | In  |       |      | 1    | 1     |      |
| BD  | Sat | 8/27/2016 | 5:12 PM  |     | Out   | 8:30 | 1    | 1     |      |
|     | Sun | 8/28/2016 | 5:31 AM  | In  |       |      | 1    | 1     |      |
| BD  | Sun | 8/28/2016 | 5:53 PM  |     | Out   | 11:52| 1    | 1     |      |
| (Week of 20160829) | | | Reg 51:41 | | | | Site | Shift | Memo |
|     | Wed | 8/31/2016 | 5:18 AM  | In  |       |      | 1    | 1     |      |
| BD  | Wed | 8/31/2016 | 3:00 PM  |     | Out   | 9:12 | 1    | 1     |      |
|     | Thu | 9/1/2016  | 5:06 AM  | In  |       |      | 1    | 1     |      |
| BD  | Thu | 9/1/2016  | 5:13 PM  |     | Out   | 11:37| 1    | 1     |      |
|     | Fri | 9/2/2016  | 5:13 AM  | In  |       |      | 1    | 1     |      |
| BD  | Fri | 9/2/2016  | 5:53 PM  |     | Out   | 12:10| 1    | 1     |      |
|     | Sat | 9/3/2016  | 5:14 AM  | In  |       |      | 1    | 1     |      |
| BD  | Sat | 9/3/2016  | 4:44 PM  |     | Out   | 11:00| 1    | 1     |      |
|     | Sun | 9/4/2016  | 6:09 AM  | In  |       |      | 1    | 1     |      |
| BD  | Sun | 9/4/2016  | 2:21 PM  |     | Out   | 7:42 | 1    | 1     |      |
| (Week of 20160905) | | | Reg 44:32 | | | | Site | Shift | Memo |
|     | Tue | 9/6/2016  | 5:00 AM  | In  |       |      | 1    | 1     |      |
|     | Tue | 9/6/2016  | 10:34 AM |     | Out   | 5:34 | 1    | 1     |      |
|     | Wed | 9/7/2016  | 5:13 AM  | In  |       |      | 1    | 1     |      |
| BD  | Wed | 9/7/2016  | 11:32 AM |     | Out   | 5:49 | 1    | 1     |      |
|     | Thu | 9/8/2016  | 5:13 AM  | In  |       |      | 1    | 1     |      |
| BD  | Thu | 9/8/2016  | 3:14 PM  |     | Out   | 9:31 | 1    | 1     |      |
|     | Fri | 9/9/2016  | 6:08 AM  | In  |       |      | 1    | 1     |      |
| BD  | Fri | 9/9/2016  | 6:00 PM  |     | Out   | 11:22| 1    | 1     |      |
|     | Sat | 9/10/2016 | 7:00 AM  | In  |       |      | 1    | 1     |      |

Supervisor:                                  Employee:                                  Date:

12/21/2016 4:18:05 PM

## Time Sheet - from Wednesday, April 1, 2015 to Friday, November 11, 2016

**Jackson Pineda    Id 8395    PIN 8395    Dept 101 TeamWork (Staffing)**

| | | | | | | | Site | Shift | Memo |
|---|---|---|---|---|---|---|---|---|---|
| BD | Sat | 9/10/2016 | 1:10 PM | | Out | 5:40 | 1 | 1 | |
| | Sun | 9/11/2016 | 8:09 AM | In | | | 1 | 1 | |
| BD | Sun | 9/11/2016 | 3:15 PM | | Out | 6:36 | 1 | 1 | |
| (Week of 20160912) | | | Reg | 39:14 | | | Site | Shift | Memo |
| | Mon | 9/12/2016 | 5:05 AM | In | | | 1 | 1 | |
| BD | Mon | 9/12/2016 | 1:28 PM | | Out | 7:53 | 1 | 1 | |
| | Wed | 9/14/2016 | 5:03 AM | In | | | 1 | 1 | |
| BD | Wed | 9/14/2016 | 3:08 PM | | Out | 9:35 | 1 | 1 | |
| | Fri | 9/16/2016 | 5:59 AM | In | | | 1 | 1 | |
| BD | Fri | 9/16/2016 | 4:37 PM | | Out | 10:08 | 1 | 1 | |
| | Sat | 9/17/2016 | 7:04 AM | In | | | 1 | 1 | |
| | Sat | 9/17/2016 | 11:07 AM | | Out | 4:03 | 1 | 1 | |
| | Sun | 9/18/2016 | 5:09 AM | In | | | 1 | 1 | |
| BD | Sun | 9/18/2016 | 1:14 PM | | Out | 7:35 | 1 | 1 | |
| (Week of 20160919) | | | Reg | 45:37 | | | Site | Shift | Memo |
| | Mon | 9/19/2016 | 5:14 AM | In | | | 1 | 1 | |
| BD | Mon | 9/19/2016 | 12:36 PM | | Out | 6:52 | 1 | 1 | |
| | Wed | 9/21/2016 | 5:04 AM | In | | | 1 | 1 | |
| BD | Wed | 9/21/2016 | 4:22 PM | | Out | 10:48 | 1 | 1 | |
| | Fri | 9/23/2016 | 5:00 AM | In | | | 1 | 1 | |
| BD | Fri | 9/23/2016 | 5:35 PM | | Out | 12:05 | 1 | 1 | |
| | Sat | 9/24/2016 | 7:03 AM | In | | | 1 | 1 | |
| | Sat | 9/24/2016 | 12:06 PM | | Out | 5:03 | 1 | 1 | |
| | Sun | 9/25/2016 | 5:00 AM | In | | | 1 | 1 | |
| BD | Sun | 9/25/2016 | 4:19 PM | | Out | 10:49 | 1 | 1 | |
| (Week of 20160926) | | | Reg | 45:41 | | | Site | Shift | Memo |
| | Mon | 9/26/2016 | 5:05 AM | In | | | 1 | 1 | |
| BD | Mon | 9/26/2016 | 12:09 PM | | Out | 6:34 | 1 | 1 | |
| | Wed | 9/28/2016 | 4:03 AM | In | | | 1 | 1 | |
| BD | Wed | 9/28/2016 | 6:43 PM | | Out | 14:10 | 1 | 1 | |
| | Thu | 9/29/2016 | 9:08 AM | In | | | 1 | 1 | |
| BD | Thu | 9/29/2016 | 9:01 PM | | Out | 11:23 | 1 | 1 | |
| | Fri | 9/30/2016 | 9:15 AM | In | | | 1 | 1 | |
| BD | Fri | 9/30/2016 | 11:19 PM | | Out | 13:34 | 1 | 1 | |
| (Week of 20161003) | | | Reg | 49:21 | | | Site | Shift | Memo |
| | Mon | 10/3/2016 | 7:00 AM | In | | | 1 | 1 | |
| BD | Mon | 10/3/2016 | 7:34 PM | | Out | 12:04 | 1 | 1 | |
| | Wed | 10/5/2016 | 4:18 AM | In | | | 1 | 1 | |
| BD | Wed | 10/5/2016 | 4:23 PM | | Out | 11:35 | 1 | 1 | |
| | Thu | 10/6/2016 | 6:08 AM | In | | | 1 | 1 | |
| BD | Thu | 10/6/2016 | 3:23 PM | | Out | 8:45 | 1 | 1 | |
| | Sat | 10/8/2016 | 5:06 AM | In | | | 1 | 1 | |
| BD | Sat | 10/8/2016 | 11:21 AM | | Out | 5:45 | 1 | 1 | |
| | Sun | 10/9/2016 | 5:11 AM | In | | | 1 | 1 | |
| BD | Sun | 10/9/2016 | 4:53 PM | | Out | 11:12 | 1 | 1 | |
| (Week of 20161010) | | | Reg | 55:28 | | | Site | Shift | Memo |
| | Mon | 10/10/2016 | 5:15 AM | In | | | 1 | 1 | |

Supervisor: _____    Employee: _____    Date: _____

12/21/2016 4:18:05 PM

Time Sheet - from Wednesday, April 1, 2015 to Friday, November 11, 2016

Jackson Pineda   Id 8395   PIN 8395   Dept 101 TeamWork (Staffing)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BD | Mon | 10/10/2016 | 4:56 PM | Out | 11:11 | | 1 | 1 | |
| | Mon | 10/10/2016 | 5:03 PM | In | | | 1 | 1 | |
| | Mon | 10/10/2016 | 7:42 PM | Out | 2:39 | | 1 | 1 | |
| | Wed | 10/12/2016 | 5:11 AM | In | | | 1 | 1 | |
| BD | Wed | 10/12/2016 | 2:46 PM | Out | 9:05 | | 1 | 1 | |
| | Thu | 10/13/2016 | 5:06 AM | In | | | 1 | 1 | |
| BD | Thu | 10/13/2016 | 4:36 PM | Out | 11:00 | | 1 | 1 | |
| | Thu | 10/13/2016 | 4:40 PM | In | | | 1 | 1 | |
| | Thu | 10/13/2016 | 5:28 PM | Out | 0:48 | | 1 | 1 | |
| | Fri | 10/14/2016 | 5:26 AM | In | | | 1 | 1 | |
| BD | Fri | 10/14/2016 | 6:13 PM | Out | 12:17 | | 1 | 1 | |
| | Sat | 10/15/2016 | 5:23 AM | In | | | 1 | 1 | |
| BD | Sat | 10/15/2016 | 2:21 PM | Out | 8:28 | | 1 | 1 | |
| (Week of 20161012) | | | Reg 14:01 | | | | Site | Shift | Memo |
| | Sun | 10/16/2016 | 5:33 AM | In | | | 1 | 1 | |
| BD | Sun | 10/16/2016 | 1:26 PM | Out | 7:23 | | 1 | 1 | |
| | Mon | 10/17/2016 | 5:28 AM | In | | | 1 | 1 | |
| BD | Mon | 10/17/2016 | 12:36 PM | Out | 6:38 | | 1 | 1 | |
| (Week of 20161019) | | | Reg 43:39 | | | | Site | Shift | Memo |
| | Wed | 10/19/2016 | 5:09 AM | In | | | 1 | 1 | |
| BD | Wed | 10/19/2016 | 4:11 PM | Out | 10:32 | | 1 | 1 | |
| | Thu | 10/20/2016 | 5:00 AM | In | | | 1 | 1 | |
| BD | Thu | 10/20/2016 | 4:52 PM | Out | 11:22 | | 1 | 1 | |
| | Fri | 10/21/2016 | 5:00 AM | In | | | 1 | 1 | |
| BD | Fri | 10/21/2016 | 5:27 PM | Out | 11:57 | | 1 | 1 | |
| | Sat | 10/22/2016 | 5:37 AM | In | | | 1 | 1 | |
| BD | Sat | 10/22/2016 | 2:38 PM | Out | 8:31 | | 1 | 1 | |
| | Sun | 10/23/2016 | 6:23 AM | In | | | 1 | 1 | |
| | Sun | 10/23/2016 | 7:40 AM | Out | 1:17 | | 1 | 1 | |
| (Week of 20161026) | | | Reg 30:15 | | | | Site | Shift | Memo |
| | Thu | 10/27/2016 | 5:04 PM | In | | | 1 | 1 | |
| BD | Fri | 10/28/2016 | 1:36 AM | Out | 8:02 | | 1 | 1 | |
| | Sat | 10/29/2016 | 6:16 AM | In | | | 1 | 1 | |
| BD | Sat | 10/29/2016 | 6:58 PM | Out | 12:12 | | 1 | 1 | |
| | Mon | 10/31/2016 | 6:18 AM | In | | | 1 | 1 | |
| BD | Mon | 10/31/2016 | 4:49 PM | Out | 10:01 | | 1 | 1 | |
| (Week of 20161102) | | | Reg 65:25 | | | | Site | Shift | Memo |
| | Wed | 11/2/2016 | 5:11 AM | In | | | 1 | 1 | |
| BD | Wed | 11/2/2016 | 5:06 PM | Out | 11:25 | | 1 | 1 | |
| | Thu | 11/3/2016 | 5:28 AM | In | | | 1 | 1 | |
| BD | Thu | 11/3/2016 | 6:47 PM | Out | 12:49 | | 1 | 1 | |
| | Fri | 11/4/2016 | 5:17 AM | In | | | 1 | 1 | |
| BD | Fri | 11/4/2016 | 7:43 PM | Out | 13:56 | | 1 | 1 | |
| | Sat | 11/5/2016 | 6:53 AM | In | | | 1 | 1 | |
| BD | Sat | 11/5/2016 | 4:06 PM | Out | 8:43 | | 1 | 1 | |
| | Sun | 11/6/2016 | 7:12 AM | In | | | 1 | 1 | |
| BD | Sun | 11/6/2016 | 6:31 PM | Out | 10:49 | | 1 | 1 | |

Supervisor:                                    Employee:                                    Date:

12/21/2016 4:18:05 PM

Time Sheet - from Wednesday, April 1, 2015 to Friday, November 11, 2016

Jackson Pineda   Id 8395   PIN 8395   Dept 101 TeamWork (Staffing)

| | | | | | | | Site | Shift | Memo |
|---|---|---|---|---|---|---|---|---|---|
| | Mon | 11/7/2016 | 7:24 AM | In | | | 1 | 1 | |
| BD | Mon | 11/7/2016 | 3:37 PM | | Out | 7:43 | 1 | 1 | |
| (Week of 20161109) | | | Reg | 27:16 | | | | | |
| | Wed | 11/9/2016 | 7:23 AM | In | | | 1 | 1 | |
| BD | Wed | 11/9/2016 | 3:51 PM | | Out | 7:58 | 1 | 1 | |
| | Thu | 11/10/2016 | 4:17 PM | In | | | 1 | 1 | |
| BD | Thu | 11/10/2016 | 10:54 PM | | Out | 6:07 | 1 | 1 | |
| | Fri | 11/11/2016 | 8:17 AM | In | | | 1 | 1 | |
| BD | Fri | 11/11/2016 | 9:58 PM | | Out | 13:11 | 1 | 1 | |

Supervisor: .................................   Employee: ..................................   Date: ........................

# UNITED STATES DISTRICT COURT

for the
Southern District of Florida

JACKSON ANTONIO PINEDA ZAMORA )
and all others similarly situated under 29 )
U.S.C. 216(b), )
                                         )
             Plaintiff, )
        vs. )
                                         )
COOL EXPRESS, LLC, )
JUAN DAVID BERNAL, )
VIVIANA SEGURA, )
                                         )
             Defendants. )
_____ )

**16-CV-24896-Cooke/Torres**

*12/ 19/16*
*9:58 Am*
*NV #2250*
*6 ↖ 6r₁ /*

### SUMMONS IN A CIVIL ACTION

To: (Defendant's name and address)
JUAN DAVID BERNAL
1430 NW 82 Avenue
Doral, FL 33126

A lawsuit has been filed against you.

Within 21 days after service of this summons on you (not counting the day you received it) — or 60 days if you are the United States or a United States agency, or an officer or employee of the United States described in Fed. R. Civ. P. 12 (a)(2) or (3) — you must serve on the plaintiff an answer to the attached complaint or a motion under Rule 12 of the Federal Rules of Civil Procedure. The answer or motion must be served on the plaintiff or plaintiff's attorney, whose name and address are:

J.H. Zidell, Esq.
J.H. Zidell P.A.
300 71ST Street, Suite 605
Miami Beach, Florida 33141

If you fail to respond, judgment by default will be entered against you for the relief demanded in the complaint. You also must file your answer or motion with the court.

Date: **November 23, 2016**



# SUMMONS

s/ Bonnie Bernard
Deputy Clerk
U.S. District Courts

Steven M. Larimore
Clerk of Court

Case 1:16-cv-24896-MGC   Document 1   Entered on FLSD Docket 11/23/2016   Page 1 of 4

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO.:

| | |
|---|---|
| JACKSON ANTONIO PINEDA ZAMORA and all others similarly situated under 29 U.S.C. 216(b), | ) ) ) ) |
| Plaintiff, | ) ) ) |
| vs. | ) ) |
| COOL EXPRESS, LLC, JUAN DAVID BERNAL, VIVIANA SEGURA, | ) ) ) ) ) |
| Defendants. | ) ) |

_____

## **COMPLAINT UNDER 29 U.S.C. 201- 216 OVERTIME WAGE VIOLATIONS**

Plaintiff, JACKSON ANTONIO PINEDA ZAMORA, on behalf of himself and all others similarly situated under 29 U.S.C. 216(b), through undersigned counsel, files this Complaint against Defendants, COOL EXPRESS, LLC, JUAN DAVID BERNAL, and VIVIANA SEGURA, and alleges:

1. This is an action arising under the Fair Labor Standards Act 29 U.S.C. §§ 201-216.

2. The Plaintiff was a resident of Dade County, Florida at the time that this dispute arose.

3. The Defendant COOL EXPRESS, LLC, is a corporation that regularly transacts business within Dade County. Upon information and belief, the Defendant Corporation was the FLSA employer for Plaintiff's respective period of employment ("the relevant time period").

4. The individual Defendant JUAN DAVID BERNAL is a corporate officer and/or owner and/or manager of the Defendant Corporation who ran the day-to-day operations of the Corporate Defendant for the relevant time period and was responsible for paying Plaintiff's wages for the relevant time period and controlled Plaintiff's work and schedule and was

**1 of 4**

therefore Plaintiffs' employer as defined by 29 U.S.C. 203 (d).

5.   The individual Defendant VIVIANA SEGURA is a corporate officer and/or owner and/or manager of the Defendant Corporation who ran the day-to-day operations of the Corporate Defendant for the relevant time period and was responsible for paying Plaintiff's wages for the relevant time period and controlled Plaintiff's work and schedule and was therefore Plaintiffs' employer as defined by 29 U.S.C. 203 (d).

6.   All acts or omissions giving rise to this dispute took place in Dade County.

## COUNT I. FEDERAL OVERTIME WAGE VIOLATIONS

7.   This action arises under the laws of the United States.  This case is brought as a collective action under 29 USC 216(b). It is believed that the Defendants have employed several other similarly situated employees like Plaintiff who have not been paid overtime and/or minimum wages for work performed in excess of 40 hours weekly from the filing of this complaint back three years.

8.   This Court has jurisdiction pursuant to 28 U.S.C. § 1331 as this case is brought pursuant to The Fair Labor Standards Act, 29 U.S.C. §§ 201-219 (section #216 for jurisdictional placement).

9.   29 U.S.C. § 207 (a) (1) states, "Except as otherwise provided in this section, no employer shall employ any of his employees who in any workweek is engaged in commerce or in the production of goods for commerce, or is employed in an enterprise engaged in commerce or in the production of goods for commerce, for a workweek longer than forty hours unless such employee receives compensation for his employment in excess of the hours above specified at a rate not less than one and one-half times the regular rate at which he is employed."

10. Plaintiff worked for Defendants as a warehouseman from on or about April 12, 2015 through on or about November 11, 2016.

11. Defendant's business activities involve those to which the Fair Labor Standards Act applies. Both the Defendant's business and the Plaintiff's work for the Defendants affected interstate commerce for the relevant time period. Plaintiff's work for the Defendants affected interstate commerce for the relevant time period because the materials and goods that Plaintiffs used on a constant and/or continual basis and/or that were supplied to him by the Defendants to use on the job moved through interstate commerce prior to and/or subsequent to Plaintiff's use of the same. The Plaintiff's work for the Defendants was actually in and/or so closely related to the movement of commerce while he worked for the Defendants that the Fair Labor Standards Act applies to Plaintiff's work for the Defendants.

12. Additionally, Defendants regularly employed two or more employees for the relevant time period who handled goods or materials that travelled through interstate commerce, or used instrumentalities of interstate commerce, thus making Defendant's business an enterprise covered under the Fair Labor Standards Act.

13. Upon information and belief, the Defendant Corporation had gross sales or business done in excess of $500,000 annually for the years 2014 and 2015.

14. Upon information and belief, the Defendant Corporation's gross sales or business done exceeded $375,000 for the first nine months of the year 2016 and is expected to exceed $500,000 for the year 2016.

15. Between the period of on or about April 12, 2015 through on or about November 11, 2016, Plaintiff worked an average of 50 hours a week for Defendants and was paid an average of $9.00 per hour but was never paid the extra half time rate for any hours worked over 40

hours in a week as required by the Fair Labor Standards Act. Plaintiff therefore claims the half time overtime rate for each hour worked above 40 in a week.

16. Defendants willfully and intentionally refused to pay Plaintiff's overtime wages as required by the Fair Labor Standards Act as Defendants knew of the overtime requirements of the Fair Labor Standards Act and recklessly failed to investigate whether Defendants' payroll practices were in accordance with the Fair Labor Standards Act. Defendants remain owing Plaintiff these wages since the commencement of Plaintiff's employment with Defendants for the time period specified above.

Wherefore, the Plaintiff requests double damages and reasonable attorney fees from Defendants, jointly and severally, pursuant to the Fair Labor Standards Act as cited above, to be proven at the time of trial for all overtime wages still owing from Plaintiff's entire employment period with Defendants or as much as allowed by the Fair Labor Standards Act along with court costs, interest, and any other relief that this Court finds reasonable under the circumstances. *The Plaintiff requests a trial by jury.*

Respectfully Submitted,

J.H. Zidell, Esq.
J.H. Zidell, P.A.
Attorney for Plaintiffs
300 71st Street, Suite 605
Miami Beach, Florida 33141
Tel: (305) 865-6766
Fax: (305) 865-7167
Email: ZABOGADO@AOL.COM

By:__/s/ J.H. Zidell_____
J.H. Zidell, Esq.
Florida Bar Number: 0010121